# Exhibit A – National Center for Missing & Exploited Children CyberTip



# CyberTipline Report 56074037

## Priority Level: E
## (Report submitted by a registered Electronic Service Provider)

Received by NCMEC on 09-23-2019 21:47:55 UTC

All dates are displayed as MM-DD-YYYY

Except for times provided in Additional Information sections, all time zones are displayed in UTC

---

## Executive Summary

The following is a brief overview of information contained in this CyberTipline report:

**Incident Type:** Apparent Child Pornography

NCMEC Incident Type is based on NCMEC's review of the report **OR** a "Hash Match" of one or more uploaded files. NCMEC may not have viewed all uploaded files submitted by the reporting ESP.

NCMEC staff have viewed one or more of the files submitted with this CyberTipline report and have categorized one or more of the files as designated in the Incident Type.

Please see Section C for additional information related to the files that were viewed and categorized by NCMEC.

**Total Uploaded Files:** 156

---

The National Center for Missing & Exploited Children (NCMEC) was incorporated in 1984 by child advocates as a private, non-profit 501(c)(3) organization to serve as a national clearinghouse and resource center for families, victims, private organizations, law enforcement, and the public on missing and sexually exploited child issues. To further our mission to help find missing children, reduce child sexual exploitation, and prevent future victimization, NCMEC operates the CyberTipline and Child Victim Identification Program. NCMEC makes information submitted to the CyberTipline and Child Victim Identification Program available to law enforcement and also uses this information to help identify trends and create child safety and prevention messages. As a clearinghouse, NCMEC also works with Electronic Service Providers, law enforcement and the public in a combined effort to reduce online child sexual abuse images. NCMEC performs its programs of work pursuant to its own private mission and independent business operations. NCMEC does not act in the capacity of or under the direction or control of the government or law enforcement agencies. NCMEC does not investigate and cannot verify the accuracy of the information submitted by reporting parties.



## Contents

### Section A: Reported Information 1

    Reporting Electronic Service Provider (ESP)    1
    Company Information    1
    Incident Information    1
    Suspect    1
    Additional Information Submitted by the Reporting ESP    2
    Uploaded File Information    2–35

### Section B: Automated Information Added by NCMEC Systems 36

    Explanation of Automated Information (in alphabetical order)    36
    Further Information on Uploaded Files    36
    Geo-Lookup (Suspect)    36

### Section C: Additional Information Provided by NCMEC 38

    NCMEC Note #1    38
    Uploaded File Information    38

### Section D: Law Enforcement Contact Information 43

    Bedford County Sheriff's Office    43

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



# Section A: Reported Information

The following information was submitted to the CyberTipline by the Reporting Person or Reporting ESP. The information appearing in Section A is information received in the original submission. The reporting of information in Section A, other than the "Incident Type" and "Incident Time," is voluntary and undertaken at the initiative of the Reporting Person or Reporting ESP.

## Reporting Electronic Service Provider (ESP)

**Submitter:**

Google
Google Reviewer

Business Address:
1600 Ampitheater Parkway
Mountainview, CA 94043 United States

**Point of Contact for Law Enforcement:**

Email: USlawenforcement@google.com

http://www.google.com/transparencyreport/userdatarequests/legalprocess/

## Company Information

Google identifies and reports child sexual abuse imagery in accordance with federal statutory definition of child pornography as referenced in 18 USC 2256.

Generally, if a report does not contain an upload IP, it may be because Google does not have the information accessible at the time of the report. To the extent that Google does have a record of the upload IP, it can be disclosed in response to valid legal process.

Account information such as IP addresses and user provided information (such as SMS number or secondary e-mail address or Date of Birth) may change over time and/or reflect user provided data that may be inaccurate. This information should be investigated and confirmed independently.

Any account reported in this Cybertip may or may not be disabled in the course of making the report.

For information on which legal process is required for various types of data associated with Google's products and services, please refer to our Transparency Report available here http://www.google.com/transparencyreport/userdatarequests/legalprocess/.

If you intend to seek additional data from Google, please reference this and any related CyberTip number(s) prominently in your legal process.

With respect to the portion of this CyberTip containing the heading: "Was File Reviewed by Company?", when Google responds "Yes" it means the contents of the file reported were viewed by a person concurrently to or immediately preceding the sending of the CyberTip. When Google responds "No", it means that while the contents of the file were not reviewed concurrently to making the report, historically a person had reviewed a file whose hash (or digital fingerprint) matched the hash of the reported image and determined it contained apparent child pornography.

## Incident Information

**Incident Type:**          Child Pornography (possession, manufacture, and distribution)
**Incident Time:**          09-23-2019 17:22:12 UTC
**Description of Incident Time:**  The incident date refers to the approximate date and time Google became aware of the reported material.

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Suspect

| | |
|---|---|
| **Email Address:** | harvardeperstein@gmail.com (Verified) |
| **IP Address:** | 68.10.252.127 (Login)<br>09-20-2019 06:26:17 UTC |
| **IP Address:** | 68.10.252.127 (Login)<br>09-20-2019 05:57:58 UTC |

## Additional Information Submitted by the Reporting ESP

Google became aware of the reported content which was stored in Google Drive infrastructure

## Uploaded File Information

**Number of uploaded files:** 156

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-10c2021669fb2d169eb9601ed783edc3 |
| **MD5:** | fbcc48e075635f209df667b7ef21485d |
| **Original Filename Associated with File:** | Felixxx_235730_KLc_Felixxx_095123oSX_RAWMwQxYa.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-87e19a5cea5394dfe712652eb067deff |
| **MD5:** | deb73c34ab72f6605dbb0e2e98c0d61a |
| **Original Filename Associated with File:** | ilovecphfjziywno.onion_009.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b8c3b59f03e80f3032c2b7d637ed58a3 |
| **MD5:** | 7c6ac1478b619c63b87899d03894f238 |
| **Original Filename Associated with File:** | lsm07-01-035.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



**Filename:** Google-CT-RPT-46e6c84712fb48f81802d48862da6b44
**MD5:** eb24fab9609c0a78d1eb2e35557ea347
**Original Filename Associated with File:** twlba5j7oo5g4kj5.onion.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

### Uploaded File Information

**Filename:** Google-CT-RPT-e222ad786a4f96c90d0015e69cb0535a
**MD5:** d105f9e56742120b644644f255389c51
**Original Filename Associated with File:** MATRIX_103348_wNH_2EqPjd.jpg
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

### Uploaded File Information

**Filename:** Google-CT-RPT-9c48edaeac30de100acb1f5d8e737303
**MD5:** c87f81a127d3bf2bac26c98ad9966c49
**Original Filename Associated with File:** Felixxx_224623_ALd_Felixxx_014438_uhw_hTytioET.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

### Uploaded File Information

**Filename:** Google-CT-RPT-6f4d4f2da71266dcdd97116b4a5037fa
**MD5:** 5647b83d356700748215623ac4c470ac
**Original Filename Associated with File:** 0FB7mAYw.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

### Uploaded File Information

**Filename:** Google-CT-RPT-78c3be3e5ffa8a8b672790f776994203
**MD5:** a28dde58c3b12e99d14c9a67368a595b
**Original Filename Associated with File:** 785.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

### Uploaded File Information

**Filename:** Google-CT-RPT-d433a369ea17a93fc2952feb83e5b137

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 6 of 46    CTRS 63


| | |
|---|---|
| **MD5:** | c48bf1b3d14deedefb3c7b14252ffefa |
| **Original Filename Associated with File:** | 5daet2sr9z.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-eefc8e72bf0a21c8f707446b84d5206a |
| **MD5:** | d814d458c1eeffdc06167c64638bea86 |
| **Original Filename Associated with File:** | 7ncy5yp523.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-8869f35bfe7fdcb57256a4a2507798ee |
| **MD5:** | dd02dbdb4f9728dd2298e3b63144115c |
| **Original Filename Associated with File:** | Felixxx_013735_ZPf_up1346.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-a2604fda48e1c3eff1af8a7074c34955 |
| **MD5:** | 7666318814a02cdb035ffb9e9c4b44c2 |
| **Original Filename Associated with File:** | MATRIX_060947_GAI_MATRIXtxri745dfwONION_094356BdU_3ad07941 980e45c98a168731af81fb73.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | A1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-076eaffe58e388558949d2ab50d59a66 |
| **MD5:** | a6bd637e07237e6b9aa6b2cbf842c566 |
| **Original Filename Associated with File:** | FkXRcceq.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 7 of 46    FILED RS 64


| | |
|---|---|
| Filename: | Google-CT-RPT-1667784e084d12792b13c52de942ea1e |
| MD5: | c62157d6e2b17398a5da2b506ab8f6e3 |
| Original Filename Associated with File: | Felixxx_184206_gvW_1ajuhrqoo.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-47b86c1ca427d1bb10215c62423e821f |
| MD5: | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| Original Filename Associated with File: | eY6spD0.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-b7d14ecfc137e52e7ab123a865182a0c |
| MD5: | a8b0db98cd76c6cb7f5022fee8237942 |
| Original Filename Associated with File: | lsm07-03-090.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-08484e98dc8df84989d1e6126991bb83 |
| MD5: | c7cb7297751901f0ce6a05ba78c1cc82 |
| Original Filename Associated with File: | Felixxx_075621_ltg_yrwggv.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | A1 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-aae8589563d13121d291191fa56a126c |
| MD5: | fb5f5f6b8657ff8a683a0c86c645e378 |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.oniwon.gif |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B1 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b2e7ccd9045d6016624f6659352e84a9 |
| **MD5:** | c0ccdbf4fb5118cf31b204996816cb19 |
| **Original Filename Associated with File:** | 660047308224.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b790db6319ba615f3b9b7dde7ca840dc |
| **MD5:** | 54d6a00e80b186209229437bd0abe6ce |
| **Original Filename Associated with File:** | twlba5j7oo5g4kj5.onioen (1).gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-ae44cb1e324c593b4bf01e413bc4f288 |
| **MD5:** | 5552b9fd8f5e0d8613b910c3c024a06d |
| **Original Filename Associated with File:** | MATRIX_103949_YAa_484496.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-44716ed9f98c8da633764051bff06c52 |
| **MD5:** | 01761e0ff668fd9a9a7a9c676383d2f5 |
| **Original Filename Associated with File:** | MATRIX_103224_esp_1c0660ijk_19.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-5a73e85bba590cac628cfab1d586f86c |
| **MD5:** | fbef37d0533128a09bc8dce0b9facec2 |
| **Original Filename Associated with File:** | 9rnq9llxyz.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-27b11c9ff37a6b3a3e8e7471ef454c36 |
| **MD5:** | 65b62591f3079097fb6b72437c44fa17 |
| **Original Filename Associated with File:** | w28576s.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-9bc32d54467c6d9f3694ba146d78d0c9 |
| **MD5:** | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| **Original Filename Associated with File:** | eY6spD0.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-c3dcf2e3d2567a7f04648288c4287191 |
| **MD5:** | b340b730e0dcf269593641a3409a277d |
| **Original Filename Associated with File:** | Felixxx_060637pbd_ariel22.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-197a3bbc1d556fb0163e77bcf8078aec |
| **MD5:** | 6d73ab7102ae9ea4f15b192cd7244b48 |
| **Original Filename Associated with File:** | LodeRunner_CRwjumsyuqQ3_f0373.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-70b53be568bb4dbd2cba40f035525647 |
| **MD5:** | 9d9df8fb41373b15a734ace17db2a6ab |
| **Original Filename Associated with File:** | twlba5j7oo5g4kj5.onioqn.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-cca5e5d599ad69f16894f2c054de9130 |
| MD5: | ba1df05134aaef684f8d4b0437faf58b |
| Original Filename Associated with File: | download_1.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5a117a289b804f8729ce8b9c7b3e6344 |
| MD5: | 9a350a1fdd46a25560cdf901b24008d6 |
| Original Filename Associated with File: | KQgEqhjP.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-891ead4c714ec30523e6a1eec4e3a216 |
| MD5: | 5925813838d62b79f7d0eb302527eef7 |
| Original Filename Associated with File: | 2.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation | A2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ba2357bd912105ead8faa31412d631e8 |
| MD5: | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Original Filename Associated with File: | IMG_2544.JPG |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B2 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ca1b6ef9e0b83981b2f20da8239073c1 |
| MD5: | 2445c27b6ac0a62f434fe8ac5611490c |
| Original Filename Associated with File: | image (5).jpg |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B2 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-feeb0baf73e4920a7ad91acbccf1069a |
| MD5: | 652f7178c72f7813515226fb69580dee |
| Original Filename Associated with File: | Felixxx_032043_Lpk_MC0facecum.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5f4585f178f516cc41032d9d88853a3b |
| MD5: | ba3337c2a8ff3d3e4d4679142f5da82a |
| Original Filename Associated with File: | oBz4bJXx.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B1 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-a0f9a10aece59883c513692216a8ba5b |
| MD5: | 471598c7376bf4277c35224f59f8f302 |
| Original Filename Associated with File: | 1bulkeuc8_10.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B1 |
| (See Section B for further explanation) | |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 12 of 46    US 69



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-3daed509c5df7329b61b1cfc7eff9119 |
| **MD5:** | 80432bd38cd02dc321005af9a2a068f8 |
| **Original Filename Associated with File:** | MATRIX_122245_XXQ_1143643jpg_8693749_13020971.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-dc2b7cec961accc7d311d2efb22e70fa |
| **MD5:** | f603bc025441de5349cace9812b8cd03 |
| **Original Filename Associated with File:** | 1c01judiq_21.png |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-d2765f495d8070ec706c46b99bd61092 |
| **MD5:** | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| **Original Filename Associated with File:** | IMG_2544.JPG |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-17bc539da9b6975650d87eafc4754efc |
| **MD5:** | f205a907e7c7ae976c4a6f219899a8dd |
| **Original Filename Associated with File:** | 8zo2817uf9.png |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | B2 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 13 of 46    OTHERS 70


## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-609bb482a779d8b42a6b6520f5a614b0 |
| **MD5:** | 89ed82189fce718e2d7c151cc0bcc53e |
| **Original Filename Associated with File:** | Felixxx_201934IPh_ymYlRJbb.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-eefed4fa0468fcd5b9e967671401d2f5 |
| **MD5:** | a5bbf9d6b681e565ba3468384fa59a08 |
| **Original Filename Associated with File:** | MATRIX_123157_BVo_1513146039.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>**(See Section B for further explanation)** | B2 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-c39be874d52b785451624157217dec39 |
| **MD5:** | c15b2b892c571ed6df08206f8382a12c |
| **Original Filename Associated with File:** | download_7.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>**(See Section B for further explanation)** | B1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-58f192c221c3929d80671652991568f3 |
| **MD5:** | 08c2f752a4ff425384ca0e358cd34b6b |
| **Original Filename Associated with File:** | MATRIX_130133_Rli_Felixxx_205449_inl_5135.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-09d31c78920a931b2d586c0bbec91ae3 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 14 of 46    1 OF 46 S 71



MD5:                                                    cc3bbccd66be1a891455942990a58607
Original Filename Associated with File:                 1041.png
Did Reporting ESP view entire contents of uploaded file?    Yes
Did Reporting ESP view the EXIF of uploaded file?       (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No
Image Categorization by ESP:                            B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                               Google-CT-RPT-f4200fac3428fb4f9404ffd0e56e8d0c
MD5:                                                    bfcc35b1bf00f46c21e95c4f2b8d8f5d
Original Filename Associated with File:                 MATRIX_130317_fgt_truesislove.png
Did Reporting ESP view entire contents of uploaded file?    Yes
Did Reporting ESP view the EXIF of uploaded file?       (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No
Image Categorization by ESP:                            B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                               Google-CT-RPT-cc0f447cf5aec332b5f4495005381cab
MD5:                                                    35a5ae1725fb59d55473e93d8729090b
Original Filename Associated with File:                 448784569.png
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                               Google-CT-RPT-fa4e54b957f1f095ca55d6b3699f9e25
MD5:                                                    6c02183ad77a571b6e4dd4311ee53786
Original Filename Associated with File:                 Felixxx_014537_CKu_1akdt4sqd.jpg
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                               Google-CT-RPT-df5ec08e62bb5988d72c981c652a2136
MD5:                                                    5d2e35cd79c00dbf39ee4622aea2edae
Original Filename Associated with File:                 MATRIXtxri745dfwONION_203805TaE_kait-1.png
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Image Categorization by ESP:                                      A1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                        Google-CT-RPT-1ee3654a8f1ee558216c66175e690175
MD5:                                                             97dba8432a273b1304f9a3a4eeeb24b4
Original Filename Associated with File:                          1453547917.png
Did Reporting ESP view entire contents of uploaded file?         Yes
Did Reporting ESP view the EXIF of uploaded file?                (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No
Image Categorization by ESP:                                      B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                        Google-CT-RPT-9accccae731ba2d338c750ab852ce26e
MD5:                                                             8728911cf969c029ac9a70f66ec54851
Original Filename Associated with File:                          MATRIX_163605_oaN_mq7cfrb8v1_1_1.gif
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

## Uploaded File Information

Filename:                                                        Google-CT-RPT-1f793a9a53c5b7bed9f1261cc986f250
MD5:                                                             49bcfde86da9a2328dd2d9331f9fab70
Original Filename Associated with File:                          Felixxx_111729_fUN_1at384noq.png
Did Reporting ESP view entire contents of uploaded file?         Yes
Did Reporting ESP view the EXIF of uploaded file?                (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No
Image Categorization by ESP:                                      B2
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                        Google-CT-RPT-2a3563d871f97050c34761c4fc1e28b1
MD5:                                                             2b700a7ee4912bb51021700d35625cd8
Original Filename Associated with File:                          MATRIX_123024_XYu_1508034627.jpg
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 16 of 46


## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5f72844f7e0e9e7a16f9c790fd3260cb |
| MD5: | 5741f836bf81265d1c6c01c22cf16ed9 |
| Original Filename Associated with File: | MATRIX_161857_zjh_adry005-5.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-3be9830d5525d79077c857c8bcbe0000 |
| MD5: | c15b2b892c571ed6df08206f8382a12c |
| Original Filename Associated with File: | download_7.gif |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5049286fd7286c6c4f3cb97adcf52695 |
| MD5: | 02f01e551a3c44f7ff61bc111a4174be |
| Original Filename Associated with File: | image (1).jpg |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-f8354ac9286a857347b5577bc76aa2fa |
| MD5: | 5f5c89bc795c09ac66c831bb92b4e674 |
| Original Filename Associated with File: | MATRIX_125631_GVg_141517697752.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-a5527c55ac4bddcab8bcc18a1fc155d8 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 17 of 46    7 of 15    74


MD5:                                                          7c4e659099c5952a5aeddb533e935c8b
Original Filename Associated with File:                       MATRIX_125619_rVP_101491088137.jpg
Did Reporting ESP view entire contents of uploaded file?     Yes
Did Reporting ESP view the EXIF of uploaded file?            (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 B2
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-3cd2bc469105deb437ea7da940abaeb1
MD5:                                                         44ce299a0b1b2b46801a7e82cbafac31
Original Filename Associated with File:                       t47m2yescv.png
Did Reporting ESP view entire contents of uploaded file?     Yes
Did Reporting ESP view the EXIF of uploaded file?            (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-419086d16ce989f8965e2fd0847a3ce4
MD5:                                                         256b4cb96476d999f8f11dc82f07ad0e
Original Filename Associated with File:                       MATRIX_112530_Pek_p6zYlo.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-0434645635bb61a57689cfefcd94be9d
MD5:                                                         07a1a196fc6143506145052d69f5256c
Original Filename Associated with File:                       Girl6.1.JPG
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-a84dcc1251c6181238c338b1df446129
MD5:                                                         e1490d2b335b80523a180294f8b24771
Original Filename Associated with File:                       MATRIX_121017_Jyl_1505016426.jpg
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 18 of 46    CTS 75



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-dccfd631b8299ef10487f41cef617307 |
| MD5: | fb5f5f6b8657ff8a683a0c86c645e378 |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.oniwon (1).gif |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ee88f8c6341e8eeeda0cd1e5924afd62 |
| MD5: | f9713115009a95a6ad0dab26952f6594 |
| Original Filename Associated with File: | Felixxx_172255_Xfv_MATRIX_032407_hRC_5vg0g90gs3.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-c42aab361855c2087c10f0660f71bf53 |
| MD5: | 1db4dd93cefd862311c39bd645481738 |
| Original Filename Associated with File: | Felixxx_074338_ORD_Felixxx_225937_CrM_Riding.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-03e7e4786afee109efe999f7ad20ec8f |
| MD5: | d107356ec23feb8ae98afde8ad213b40 |
| Original Filename Associated with File: | MATRIX_225011_zoT_BabyJassfucked.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-edaedfc8cc158bdd58a2c52d9c9b5066 |
| MD5: | e01b1d7cdebdbb8f0656e2872a0f8c66 |
| Original Filename Associated with File: | 14nlq9im57.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                       Google-CT-RPT-7f8a8cee14b011d638dc82c3b5b7abbc
MD5:                                                            aa40b76901e5619e197cd61311dd3cc8
Original Filename Associated with File:                         m044lknzl4.png
Did Reporting ESP view entire contents of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                       Google-CT-RPT-ddb43de32df20ab5c8b2e33bb5da7d1d
MD5:                                                            eb0f6735f897f3a69458cd391196ff20
Original Filename Associated with File:                         164715.png
Did Reporting ESP view entire contents of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                       Google-CT-RPT-4a3f61cd5012e84b9f20f3e2b9b8b51c
MD5:                                                            28efbd60d28a133d52092c0bfac9686c
Original Filename Associated with File:                         145314044847.png
Did Reporting ESP view entire contents of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                       Google-CT-RPT-3b2f061fd6e688999ae7d6301cf8aa8c
MD5:                                                            d107356ec23feb8ae98afde8ad213b40
Original Filename Associated with File:                         MATRIX_225011_zoT_BabyJassfucked.gif
Did Reporting ESP view entire contents of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                       Google-CT-RPT-a8d892f8f3263a135197db5d72de6eea
MD5:                                                            bec7850a51fce91765eefcc42d30ac3c
Original Filename Associated with File:                         cock_attack.gif
Did Reporting ESP view entire contents of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 20 of 46


Image Categorization by ESP:                                         A1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                Google-CT-RPT-cd8ce190030037ccb8a920365c6ca05e
MD5:                                                     3c3f9c1d546d2b3ccd541c48c690ea98
Original Filename Associated with File:                  twlba5j7oo5g4kj5.onrion.gif
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?  No

## Uploaded File Information

Filename:                                                Google-CT-RPT-1d3d36f26cecf09a74d0324421d85b2a
MD5:                                                     cfc0467ac13ec346546e529da4e01511
Original Filename Associated with File:                  img451510944094.png
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?  No

## Uploaded File Information

Filename:                                                Google-CT-RPT-6b10273ee9cd1d879511839c1c9212af
MD5:                                                     8728911cf969c029ac9a70f66ec54851
Original Filename Associated with File:                  MATRIX_163605_oaN_mq7cfrb8v1_1_1.gif
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?  No

## Uploaded File Information

Filename:                                                Google-CT-RPT-6fa8f451578238951a495dbe043b68ea
MD5:                                                     b306411702efeeb574359fa0bdb251bb
Original Filename Associated with File:                  MATRIX_030307_NwD_Lea-0616e.jpg
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?  No

## Uploaded File Information

Filename:                                                Google-CT-RPT-edd22977e29d247978bf8de120f4873c
MD5:                                                     3c3f9c1d546d2b3ccd541c48c690ea98
Original Filename Associated with File:                  twlba5j7oo5g4kj5.onrion (1).gif
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


Were entire contents of uploaded file publicly available?          No

---

### Uploaded File Information

Filename:                                                        Google-CT-RPT-1cc654be3117ad57759877b2de005632
MD5:                                                             96f53b7a7991681ddc5e235664509245
Original Filename Associated with File:                          download_2.gif
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                        Google-CT-RPT-336881a4a66da7e32d8bd62245cfa286
MD5:                                                             b4947307b97eceea0956142305dee6a7
Original Filename Associated with File:                          MATRIX_210548_Ndi_Felixxx_052736_UpG_daddaughtermasturbate.gif
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                        Google-CT-RPT-fcb0ff4d98230972b0f511913a04c8de
MD5:                                                             6c1c4095bb42bfd8fdfcb2266059d9d8
Original Filename Associated with File:                          a7brnbeozp.gif
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                        Google-CT-RPT-a8e93dea08787d5c14e55d7e9d3caeb1
MD5:                                                             ffda01f98b9b5d4abd78cb3a576a947a
Original Filename Associated with File:                          668ejf9p36.png
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                        Google-CT-RPT-3a6f3483492053fa910e8ada28cd4e97
MD5:                                                             e8405015ce20a48923955b97eb80644a
Original Filename Associated with File:                          Felixxx_084739hus_g004.png
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-fa57c5d60fffa0b0b4ecb74e9c5ce428 |
| **MD5:** | 64131b8164e5a372bb12186e67edb6bd |
| **Original Filename Associated with File:** | MATRIX_220823_tKz_roma2.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-74299e00ed93fb61427f22208a3ccb4d |
| **MD5:** | 7c8379ab4bf9314c44bba27d4c30523e |
| **Original Filename Associated with File:** | MATRIX_103302_VTU_1c06716iu_6.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-f70c3cb13d083f4c3998b2ddf5ba3b8d |
| **MD5:** | 17b65eb7cc82791175c23abef187cfff |
| **Original Filename Associated with File:** | MATRIX_053507_aYa_2KyIg8veQwZ7WISMzG47IlV82fbr0nG9.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-178f6cd351305949f49440df10c5d0b8 |
| **MD5:** | d9b12ccaee111722114b956cc329921a |
| **Original Filename Associated with File:** | 35hb7nf2re.png |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** | B1 |
| **(See Section B for further explanation)** | |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-d5504f42bc92220d9210207d6be607ec |
| **MD5:** | fbcc48e075635f209df667b7ef21485d |
| **Original Filename Associated with File:** | Felixxx_235730_KLc_Felixxx_095123oSX_RAWMwQxYa.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 23 of 46    UFS 80



Were entire contents of uploaded file publicly available?          No

| Uploaded File Information |
|---|

Filename:                                                          Google-CT-RPT-b1b797a9e6e7c9bc7cf6689ef573268f
MD5:                                                               3ff960747ac83ef8ba0b8dca2ef9488d
Original Filename Associated with File:                            57624b6d-fe04-42f0-a7c6-ce35c0945ac6.gif
Did Reporting ESP view entire contents of uploaded file?           (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?          No

| Uploaded File Information |
|---|

Filename:                                                          Google-CT-RPT-e7249de32f7680ce9107087adfaecaa9
MD5:                                                               a1e2d903302b7b9c763fa7125eebae97
Original Filename Associated with File:                            MATRIX_125226_gVx_2mfjzogm_o.gif
Did Reporting ESP view entire contents of uploaded file?           (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?          No

| Uploaded File Information |
|---|

Filename:                                                          Google-CT-RPT-47f1b57f7212a4f97bbb4f3619b58c76
MD5:                                                               cfeedb233b6bc802666464e0fb4c1b9d
Original Filename Associated with File:                            boy_and_girl.JPG
Did Reporting ESP view entire contents of uploaded file?           (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?          No

| Uploaded File Information |
|---|

Filename:                                                          Google-CT-RPT-62b2020f5c7e2ccc2e77a7eb5cb64d39
MD5:                                                               27af9e507edd5551a4ca9c7bf2a72b01
Original Filename Associated with File:                            Felixxx_141858_AcE_0Mzlj83d.jpg
Did Reporting ESP view entire contents of uploaded file?           (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?          No

| Uploaded File Information |
|---|

Filename:                                                          Google-CT-RPT-cf0cf99474900bd74587d50cd65f6f5b
MD5:                                                               04b6d890eb1a605b2498f1e3e44b1205
Original Filename Associated with File:                            Pedo_-
                                                                   _8Yo_Girl_Suck_8Yo_Boy_Dick_Pthc_1Yo_2Yo_3Yo_4Yo_5Yo_6Yo_7Yo_
                                                                   8Yo_9Yo_10Yo_11Yo_12Yo_Hussyfan_Q.jpg

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


Did Reporting ESP view entire contents of uploaded file?       (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?       No

## Uploaded File Information

Filename:                                                      Google-CT-RPT-dcc2f3bc10bc86ce93f89145bc69acde
MD5:                                                           51a2eba21b411b1bcfa0f2bfd559c9b4
Original Filename Associated with File:                        MATRIX_134356_VoV_daughterjerksdadcock.gif
Did Reporting ESP view entire contents of uploaded file?       (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?       No
Image Categorization by ESP:                                   A1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                      Google-CT-RPT-947c57124658c254ece2a9af46b19354
MD5:                                                           cb51a2b44d606854220e3e54b011f47e
Original Filename Associated with File:                        MATRIX_154254_HTd_4DHMXLuna.png
Did Reporting ESP view entire contents of uploaded file?       (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?       No

## Uploaded File Information

Filename:                                                      Google-CT-RPT-6fa6a36bb0038e44be0e8dc87a15e5c5
MD5:                                                           893f0e05dc522c7c5876eb086c618f24
Original Filename Associated with File:                        download_6.gif
Did Reporting ESP view entire contents of uploaded file?       Yes
Did Reporting ESP view the EXIF of uploaded file?              (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?       No
Image Categorization by ESP:                                   B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                      Google-CT-RPT-66004e5da09f6841d628100a171415ad
MD5:                                                           d32a768d873e9e850c50fb02608b3cce
Original Filename Associated with File:                        cbaffebd-35e4-4cfa-8f48-fa282c39671d.gif
Did Reporting ESP view entire contents of uploaded file?       (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?       No

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 25 of 46     CTRUS 82


| | |
|---|---|
| **Filename:** | Google-CT-RPT-eec61cf89fa7e4cc8aba2ad02afacedb |
| **MD5:** | 51a2eba21b411b1bcfa0f2bfd559c9b4 |
| **Original Filename Associated with File:** | MATRIX_134356_VoV_daughterjerksdadcock.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>**(See Section B for further explanation)** | A1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-0e839c405905acda8bf83d9232760220 |
| **MD5:** | 63ffbbc1ba6f8321025b83ecf0dc735d |
| **Original Filename Associated with File:** | 1529283744.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-6ff5f193d0b867455903a62398439d15 |
| **MD5:** | 6a271fa95232785dac0d657fd46650ad |
| **Original Filename Associated with File:** | eslJLuos.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-22f04500d158105f63fd15f619c270cb |
| **MD5:** | ba36155b52dcf77b1c0a4e8712b41f29 |
| **Original Filename Associated with File:** | 2knaqggcez.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-05ca8c47b835ce884e4b8bd32d554983 |
| **MD5:** | c8ba5301b9adfacd330de9a5cc7028a3 |
| **Original Filename Associated with File:** | MATRIX_210048_Cxi_MATRIX_152733_mik_hardsucking.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 26 of 46



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-b358052ed98e1694971fcdb30c8b3c73 |
| MD5: | 54d6a00e80b186209229437bd0abe6ce |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.onioen.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-14db0d9548868c6b3dd459e31deee59e |
| MD5: | 6d89c74c4184eae609b19147136cc351 |
| Original Filename Associated with File: | imgsrc.ru_50895658iQq.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-73d1c593ae8af36c8f49a5ecd6a319ce |
| MD5: | d33388f6dd5eeec630976790ebc9a687 |
| Original Filename Associated with File: | vn0604ehr2.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-cfb858be343682aa7ac663dd4658498a |
| MD5: | 10a42bdd90733a0d5bb468ade8cb217b |
| Original Filename Associated with File: | MATRIX_103847_oxF_76yQ0N.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-0838987aded06e9fe5276830c1b76882 |
| MD5: | e71c285f851e777f86d8c9aad2ba5801 |
| Original Filename Associated with File: | MATRIX_054421_PRS_LM-F-12-06-1324.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 27 of 46   JAS 84



Were entire contents of uploaded file publicly available?     No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-8cab66abf334e1491c73b1a8b2b06a8c
MD5:                                                         986fe6662044078b9e0503c51beef37e
Original Filename Associated with File:                      z3v03vuu2a.jpg
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-3c00fd8aab76a6eee4d624af2ee14cd5
MD5:                                                         cd91e984aae1edbcda76963bc2101459
Original Filename Associated with File:                      MATRIX_103330_ren_1c06716iu_17.jpg
Did Reporting ESP view entire contents of uploaded file?     Yes
Did Reporting ESP view the EXIF of uploaded file?            (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 A2
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-1ae02283b4bcf39febe4e1f41c1df4d3
MD5:                                                         607a1aec974083d0a7f50ac870da3886
Original Filename Associated with File:                      Felixxx_014703_LgE_1al9c99lm.jpg
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-3494383a04b37154c65cccc8aaeee179
MD5:                                                         9471c2db3a56cea22d58ee85dc8461cd
Original Filename Associated with File:                      1btjjakf5_1.png
Did Reporting ESP view entire contents of uploaded file?     Yes
Did Reporting ESP view the EXIF of uploaded file?            (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 B1
(See Section B for further explanation)

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 28 of 46     CTRS 85


**Filename:** Google-CT-RPT-648b05a06bff067d68c1cdd31ce986d1
**MD5:** cffa6dcd1c17a7888964ec023f6f2a79
**Original Filename Associated with File:** MATRIX_103700_nrm_7p6fr2npd0.jpg
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-dc39f31634e0a2ed378eedd81275cb5b
**MD5:** a81f99916b2e788dc9b398a0357c4547
**Original Filename Associated with File:** in427mc8.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-07e0ff265ebbe645ba1271bbcfbbf01e
**MD5:** 182c9324382f8a35069edf19b7f33d76
**Original Filename Associated with File:** index.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-f5e19d9a9301f981bc3439287bbd111b
**MD5:** f4a3241e76336b70e193d781da1cfe87
**Original Filename Associated with File:** girl.png
**Did Reporting ESP view entire contents of uploaded file?** Yes
**Did Reporting ESP view the EXIF of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No
**Image Categorization by ESP:** A1
**(See Section B for further explanation)**

## Uploaded File Information

**Filename:** Google-CT-RPT-8aa720c06b107e5270a8b4e6dcea7002
**MD5:** 8969d9d49cb4f44ac3f44e8e0a718770
**Original Filename Associated with File:** MATRIX_201726_sKL_ngfddf.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 29 of 46    S 86



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-b1e1ab29e133718ab4138ea3b5bd4cdf |
| MD5: | 3c3f9c1d546d2b3ccd541c48c690ea98 |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.onrion (2).gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-de2c80a1059e6f4811fd22f1e0b218b3 |
| MD5: | 8e4e672f293daffa066172e900d2a1cf |
| Original Filename Associated with File: | 1253.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-c24ccc3439cdc30f5db31bab594dbf85 |
| MD5: | 1df96f2a345dc3ce9ff56d8cd205eb20 |
| Original Filename Associated with File: | Felixxx_220253ERp_1422771604353-0.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-2607770483844f9c5e3c0067650e73c7 |
| MD5: | 96f53b7a7991681ddc5e235664509245 |
| Original Filename Associated with File: | download_2.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-6540cf8f0095e218e204cfea064ea83a |
| MD5: | 60e4fcdfe323eb208bab54ff19ca90b3 |
| Original Filename Associated with File: | MATRIX_202628_ATC_1b5fpkktf_2.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 30 of 46



Were entire contents of uploaded file publicly available?     No

---

Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-ef6782908f14b44ccd60153e1c27f4b4 |
| **MD5:** | 0a95aa5ac649c804e8bbf5ef2c22f395 |
| **Original Filename Associated with File:** | Felixxx_000731_vpQ_192459fQp_cumonstockings.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-ace0c67a1a2302dd4771f022127a1d2b |
| **MD5:** | b9cbdd262a4abdcb95481f439e061148 |
| **Original Filename Associated with File:** | download_5.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-58298c0e188e0dd5d2a9088e0673ded9 |
| **MD5:** | 5bc6c858c45971c82450d218e713ebb4 |
| **Original Filename Associated with File:** | 1bs80vrgs.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-d1a2a1aad8865a19013369462af3d16d |
| **MD5:** | 4e66fa3593e2d2f99427b39751c8bff6 |
| **Original Filename Associated with File:** | MATRIX_103104_nNS_1c0656t0c_36.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b26450f217a66fcb75ea124392be4e44 |
| **MD5:** | 1db4dd93cefd862311c39bd645481738 |
| **Original Filename Associated with File:** | Felixxx_074338_ORD_Felixxx_225937_CrM_Riding.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-98dfb1b05b470d951b772336a7664140 |
| **MD5:** | 5bc6c858c45971c82450d218e713ebb4 |
| **Original Filename Associated with File:** | 1bs80vrgs.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-7e7c9d7cdb23a6495b2d3c6911e6d389 |
| **MD5:** | 60192a5fdf53eaf573903fdbdf458cc9 |
| **Original Filename Associated with File:** | MATRIX_120522_rbT_1499596646.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-0710ec7cd96347c656b188ec7909a820 |
| **MD5:** | c7cb7297751901f0ce6a05ba78c1cc82 |
| **Original Filename Associated with File:** | Felixxx_075621_ltg_yrwggv.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | A1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-eabff64720d1671991ebca90b6904a55 |
| **MD5:** | 36696b1515c5cb54b25252f6c9a10af6 |
| **Original Filename Associated with File:** | MATRIXtxri745dfwONION_152351pZy_272025.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-1ba7be9f342f4255416ee3a1d6960008 |
| **MD5:** | 5c81c7d8f8ce4993279b55f56fbddef7 |
| **Original Filename Associated with File:** | z44g5s4pwo.png |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 32 of 46     NCMECS 89


Were entire contents of uploaded file publicly available?       No
Image Categorization by ESP:                                    B2
(See Section B for further explanation)

## Uploaded File Information

Filename:                                               Google-CT-RPT-9c53cd5acb55cc93beba0ea04d68e4c9
MD5:                                                    fd4931d3eda40593e8270396772d3ce0
Original Filename Associated with File:                 image.jpg
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                               Google-CT-RPT-6dc7ede82f1661752e9c492801f96c3f
MD5:                                                    8e9176101db0f590fd206e1b5385d28e
Original Filename Associated with File:                 7rs5g8xf6p.png
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                               Google-CT-RPT-9c707461e50f55cc73515a85d3c52a4e
MD5:                                                    ba1df05134aaef684f8d4b0437faf58b
Original Filename Associated with File:                 download_1.gif
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                               Google-CT-RPT-92e6b1b60a40602c0cd224924890e6fa
MD5:                                                    2047e710b7202b4f47dbe63742847dd6
Original Filename Associated with File:                 Felixxx_224511_mMR_005.png
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                               Google-CT-RPT-2f2c8a2f50ab728fcbd0b1f06535b5b4
MD5:                                                    42f189a80f9a45eae27a8a0a74789af8
Original Filename Associated with File:                 1474.gif

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 33 of 46    Bates 90



Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?     No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-cfffc42422436df2f870fe845167d7d6
MD5:                                                         b9cbdd262a4abdcb95481f439e061148
Original Filename Associated with File:                      download_5.gif
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?     No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-26bd09d418820b17863aef264f742bd9
MD5:                                                         e6f90b5be6717a032ade18ae2ad7ed10
Original Filename Associated with File:                      3469487.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?     No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-ce830db1cffcc622dbd48d432ec46043
MD5:                                                         7bc876a059b0007ae76e54db4b216472
Original Filename Associated with File:                      Felixxx_220228_uJm_bbanal1GOs0.gif
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?     No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-7119ed52acf7638abea286ba7c9f14d7
MD5:                                                         41303040f9cc8596d9db2df2b3a7ecaf
Original Filename Associated with File:                      LodeRunner_rj19u5OG2dN8_100_0232.png
Did Reporting ESP view entire contents of uploaded file?     Yes
Did Reporting ESP view the EXIF of uploaded file?            (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?     No
Image Categorization by ESP:                                 A2
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-ae348fbb5ebc7e7d52033640a0274e9d

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 34 of 46    91



MD5:                                                                              406815360e1a43c3a2b080b2591516d1
Original Filename Associated with File:                                           152555262122.jpg
Did Reporting ESP view entire contents of uploaded file?                          (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?                         No

## Uploaded File Information

Filename:                                                                         Google-CT-RPT-df8291ff8595daca45d95379f56bbbe2
MD5:                                                                              8cebc3ec914fc7b7d32915649b22d828
Original Filename Associated with File:                                           LodeRunner_WfBwQA1z8sbL_indexjdj.png
Did Reporting ESP view entire contents of uploaded file?                          (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?                         No

## Uploaded File Information

Filename:                                                                         Google-CT-RPT-10f1444bec85b7fa91aa09d642bafbb8
MD5:                                                                              2e58a5841df7ee00f8927b408ce23edb
Original Filename Associated with File:                                           MATRIX_103205_pFd_1c0660ijk_17.jpg
Did Reporting ESP view entire contents of uploaded file?                          (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?                         No

## Uploaded File Information

Filename:                                                                         Google-CT-RPT-5e6bd0a219a7aa7d5b96708080faa83b
MD5:                                                                              3e576c08eef0bd7ebc644d7e9551b2f1
Original Filename Associated with File:                                           1.gif
Did Reporting ESP view entire contents of uploaded file?                          (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?                         No

## Uploaded File Information

Filename:                                                                         Google-CT-RPT-304f628b5fae99f59b8c9a1b1a540b1b
MD5:                                                                              aa05aaf6a0e25fd2cc6bb119b17dcfcd
Original Filename Associated with File:                                           MATRIX_103636_ELi_7la0c4n1lc.jpg
Did Reporting ESP view entire contents of uploaded file?                          (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?                         No

## Uploaded File Information

Filename:                                                                         Google-CT-RPT-2c1f09ae96411d7ebe03bc344681ffef
MD5:                                                                              0bdedb9f7c931f0bb6ee4ed7cab7a284

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 35 of 46    GOOGLE 000092



Original Filename Associated with File:                    lsm07-02-049.png
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No

## Uploaded File Information

Filename:                                                 Google-CT-RPT-eab880f9e0942e8a7673975289e85dbd
MD5:                                                      2ed88ea08af6a1c8663c596a4a7a1302
Original Filename Associated with File:                   enbloggifc_8148938_26465287.gif
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No

## Uploaded File Information

Filename:                                                 Google-CT-RPT-11972515f5832d5e31acc5c15f8557c7
MD5:                                                      893f0e05dc522c7c5876eb086c618f24
Original Filename Associated with File:                   download_6.gif
Did Reporting ESP view entire contents of uploaded file?  Yes
Did Reporting ESP view the EXIF of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No
Image Categorization by ESP:                              B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                 Google-CT-RPT-21a99363d30727418bf661f62b9c6c6f
MD5:                                                      c87f81a127d3bf2bac26c98ad9966c49
Original Filename Associated with File:                   MATRIX_182710EKk_1484482780.gif
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No

## Uploaded File Information

Filename:                                                 Google-CT-RPT-baf3012d4d163f2c9309b655ad128193
MD5:                                                      079ac88c17b9038ef5dfdf094b48e17c
Original Filename Associated with File:                   MATRIX_103547_pJy_6w1eezppf5.jpg
Did Reporting ESP view entire contents of uploaded file?  (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 36 of 46    CTS 93



**Filename:** Google-CT-RPT-c6dddb85ff69943dac8e4c825d1b07c9
**MD5:** cd4297aeb1e38f89fe1a4fbe54fd310f
**Original Filename Associated with File:** l7wc0lcqeb.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-a567db192096eec912dd31fb813e36d5
**MD5:** 652f7178c72f7813515226fb69580dee
**Original Filename Associated with File:** Felixxx_032043_Lpk_MC0facecum.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-d6bde64b0a308aaa1a87c8122825a829
**MD5:** c87f81a127d3bf2bac26c98ad9966c49
**Original Filename Associated with File:** Felixxx_224623_ALd_Felixxx_014438_uhw_hTytioET.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-c4f9a9f8da7193ac2824690e5ca399ed
**MD5:** 6b7ca079afe282aec146a851934c5458
**Original Filename Associated with File:** LodeRunner_BW4I79o7UEmd_img__024.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-d8d65a479a033461a501adca57dce459
**MD5:** 798a2823c7d47b5ebb07adcf7bb29803
**Original Filename Associated with File:** Felixxx_202106_hqv_vanfun.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-60ec8f860145d7241c660c4e4b1855ff

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 37 of 46    7 of 46 S 94


| | |
|---|---|
| **MD5:** | f36a6bc8b9178fa4ab7a3725e2e21f7b |
| **Original Filename Associated with File:** | ew7vafl5z2.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-834ce96db861c7c10b8c4bcabadca537 |
| **MD5:** | 5d8eaf895b3ecb07d68c639dc888f3ce |
| **Original Filename Associated with File:** | LodeRunner_3ZulNkMPlEAh_2015-06-05_09.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

**This concludes Section A. All of the information in this section was submitted electronically to the CyberTipline by the Reporting Person, NCMEC Call Center or Reporting ESP. The information appearing in Section A is information received in the original submission. The reporting of information in Section A, other than the "Incident Type" and "Incident Time," is voluntary and undertaken at the initiative of the Reporting Person or Reporting ESP.**

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM   Document 40-1   Filed 08/07/23   Page 38 of 46


# Section B: Automated Information Added by NCMEC Systems

Upon receipt of a CyberTipline report, NCMEC Systems may conduct automated processes on the information submitted in Section A. The information found in Section B of this CyberTipline Report has been automatically generated by NCMEC Systems. If the CyberTipline Report was submitted by a member of the public, Section B will be blank.

## Explanation of Automated Information (in alphabetical order)

**Geo-Lookup:** When a Reporting ESP voluntarily reports an IP address for the "Suspect," NCMEC Systems will geographically resolve the IP address via a publicly-available online query. The results of this lookup are displayed.

Geolocation data is approximate and may not display a user's exact location. Please be aware that the geolocation information provided is not exact but is providing a reliable estimate of location based on IP address(es) voluntarily provided by the reporting ESP.

## Further Information on Uploaded Files

Number of uploaded files in each categorization category:

**A1:** 8
**A2:** 3
**B1:** 15
**B2:** 12

The following categorization system was created by various ESPs in January 2014:

| | Content Ranking | 1 | 2 |
|---|---|---|---|
| A | Prepubescent Minor | A1 | A2 |
| B | Pubescent Minor | B1 | B2 |

| Rank | Term | Definition |
|---|---|---|
| 1 | Sex Act | Any image of sexually explicit conduct (actual or simulated sexual intercourse including genital-genital, oral-genital, anal-genital, or oral-anal whether between person of the same or opposite sex), bestiality, masturbation, sadistic or masochistic abuse, degradation, or any such depiction that lacks serious literary, artistic, political, or scientific value. |
| 2 | Lascivious Exhibition | Any image depicting nudity and one or more of: restraint, sexually suggestive poses, focus on genitals, inappropriate touching, adult arousal, spreading of limbs or genitals, and such depiction lacks serious literary, artistic, political, or scientific value. |

## Geo-Lookup (Suspect)

| IP Address | Country | Region | City | Metro Area | Postal Code | Area Code | Lat/Long | ISP/Org |
|---|---|---|---|---|---|---|---|---|
| 68.10.252.127 | US | VA | Chesapeake | Norfolk-Portsmouth-Newport News | 23323 | | 36.7646/ -76.3408 | Cox Communications/ Cox Communications |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

CTR 56074037 | 96



This concludes Section B

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



# Section C: Additional Information Provided by NCMEC

Section C contains information collected by NCMEC staff based on the information electronically submitted by the Reporting Person, NCMEC Call Center or Reporting ESP. Section C may contain a variety of additional information, including data gathered from queries on publicly-available, open-source websites. Any queries conducted by NCMEC staff will be documented and any query results will be saved to the electronic filing system when possible. The CyberTipline cannot confirm the accuracy of information found in public records or whether the results are affiliated with any parties relating to this report.

| | |
|---|---|
| **NCMEC Priority Level:** | E (Report submitted by a registered Electronic Service Provider) |
| **NCMEC Classification*:** | Apparent Child Pornography |
| **International Country:** | United States |
| **NCMEC Date Processed:** | 10-29-2019 17:59:01 UTC |
| **Made Available to Law Enforcement by NCMEC:** | Yes |
| **Associated CyberTipline Reports:** | 56074037, 56932016 |

NCMEC Classification is based on NCMEC's review of the report **OR** a "Hash Match" of one or more uploaded files. NCMEC may not have viewed all uploaded files submitted by the reporting ESP.

## NCMEC Note #1

*ECD-ANM 10-29-2019 17:59:01 UTC*

CT/TA results for: harvardeperstein*
-------------------------------------
56932016
56074037


CT/TA results for: 68.10.252.127
-------------------------------
56932016
56074037 - Current Report

Reports appear related

=====

Based on Login IP, I will provide this report to Bedford Co ICAC


## Uploaded File Information

**Files Viewed by NCMEC:**

NCMEC staff have viewed the following uploaded files which had not been previously viewed and categorized by NCMEC at the time this report was generated.

### Files Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-aae8589563d13121d291191fa56a126c | fb5f5f6b8657ff8a683a0c86c645e378 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 41 of 46    1 of 46 98



## Files Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-5a117a289b804f8729ce8b9c7b3e6344 | 9a350a1fdd46a25560cdf901b24008d6 |
| Google-CT-RPT-891ead4c714ec30523e6a1eec4e3a216 | 5925813838d62b79f7d0eb302527eef7 |
| Google-CT-RPT-ba2357bd912105ead8faa31412d631e8 | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Google-CT-RPT-ca1b6ef9e0b83981b2f20da8239073c1 | 2445c27b6ac0a62f434fe8ac5611490c |
| Google-CT-RPT-5f4585f178f516cc41032d9d88853a3b | ba3337c2a8ff3d3e4d4679142f5da82a |
| Google-CT-RPT-a0f9a10aece59883c513692216a8ba5b | 471598c7376bf4277c35224f59f8f302 |
| Google-CT-RPT-dc2b7cec961accc7d311d2efb22e70fa | f603bc025441de5349cace9812b8cd03 |
| Google-CT-RPT-d2765f495d8070ec706c46b99bd61092 | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Google-CT-RPT-17bc539da9b6975650d87eafc4754efc | f205a907e7c7ae976c4a6f219899a8dd |
| Google-CT-RPT-eefed4fa0468fcd5b9e967671401d2f5 | a5bbf9d6b681e565ba3468384fa59a08 |
| Google-CT-RPT-c39be874d52b785451624157217dec39 | c15b2b892c571ed6df08206f8382a12c |
| Google-CT-RPT-09d31c78920a931b2d586c0bbec91ae3 | cc3bbccd66be1a891455942990a58607 |
| Google-CT-RPT-f4200fac3428fb4f9404ffd0e56e8d0c | bfcc35b1bf00f46c21e95c4f2b8d8f5d |
| Google-CT-RPT-1ee3654a8f1ee558216c66175e690175 | 97dba8432a273b1304f9a3a4eeeb24b4 |
| Google-CT-RPT-1f793a9a53c5b7bed9f1261cc986f250 | 49bcfde86da9a2328dd2d9331f9fab70 |
| Google-CT-RPT-3be9830d5525d79077c857c8bcbe0000 | c15b2b892c571ed6df08206f8382a12c |
| Google-CT-RPT-5049286fd7286c6c4f3cb97adcf52695 | 02f01e551a3c44f7ff61bc111a4174be |
| Google-CT-RPT-a5527c55ac4bddcab8bcc18a1fc155d8 | 7c4e659099c5952a5aeddb533e935c8b |
| Google-CT-RPT-3cd2bc469105deb437ea7da940abaeb1 | 44ce299a0b1b26a46801a7e82cbafac31 |
| Google-CT-RPT-dccfd631b8299ef10487f41cef617307 | fb5f5f6b8657ff8a683a0c86c645e378 |
| Google-CT-RPT-178f6cd351305949f49440df10c5d0b8 | d9b12ccaee111722114b956cc329921a |
| Google-CT-RPT-6fa6a36bb0038e44be0e8dc87a15e5c5 | 893f0e05dc522c7c5876eb086c618f24 |
| Google-CT-RPT-73d1c593ae8af36c8f49a5ecd6a319ce | d33388f6dd5eeec630976790ebc9a687 |
| Google-CT-RPT-3c00fd8aab76a6eee4d624af2ee14cd5 | cd91e984aae1edbcda76963bc2101459 |
| Google-CT-RPT-3494383a04b37154c65cccc8aaeee179 | 9471c2db3a56cea22d58ee85dc8461cd |
| Google-CT-RPT-f5e19d9a9301f981bc3439287bbd111b | f4a3241e76336b70e193d781da1cfe87 |
| Google-CT-RPT-de2c80a1059e6f4811fd22f1e0b218b3 | 8e4e672f293daffa066172e900d2a1cf |
| Google-CT-RPT-1ba7be9f342f4255416ee3a1d6960008 | 5c81c7d8f8ce4993279b55f56fbddef7 |
| Google-CT-RPT-7119ed52acf7638abea286ba7c9f14d7 | 41303040f9cc8596d9db2df2b3a7ecaf |
| Google-CT-RPT-11972515f5832d5e31acc5c15f8557c7 | 893f0e05dc522c7c5876eb086c618f24 |

## Files Not Viewed by NCMEC:

NCMEC staff have not viewed the following uploaded files submitted with this report and have no information concerning the content of the uploaded files other than information voluntarily provided in the report by the reporting ESP.

## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-10c2021669fb2d169eb9601ed783edc3 | fbcc48e075635f209df667b7ef21485d |
| Google-CT-RPT-87e19a5cea5394dfe712652eb067deff | deb73c34ab72f6605dbb0e2e98c0d61a |
| Google-CT-RPT-b8c3b59f03e80f3032c2b7d637ed58a3 | 7c6ac1478b619c63b87899d03894f238 |
| Google-CT-RPT-46e6c84712fb48f81802d48862da6b44 | eb24fab9609c0a78d1eb2e35557ea347 |
| Google-CT-RPT-e222ad786a4f96c90d0015e69cb0535a | d105f9e56742120b644644f255389c51 |
| Google-CT-RPT-9c48edaeac30de100acb1f5d8e737303 | c87f81a127d3bf2bac26c98ad9966c49 |
| Google-CT-RPT-6f4d4f2da71266dcdd97116b4a5037fa | 5647b83d356700748215623ac4c470ac |
| Google-CT-RPT-78c3be3e5ffa8a8b672790f776994203 | a28dde58c3b12e99d14c9a67368a595b |
| Google-CT-RPT-d433a369ea17a93fc2952feb83e5b137 | c48bf1b3d14deedefb3c7b14252ffefa |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-eefc8e72bf0a21c8f707446b84d5206a | d814d458c1eeffdc06167c64638bea86 |
| Google-CT-RPT-8869f35bfe7fdcb57256a4a2507798ee | dd02dbdb4f9728dd2298e3b63144115c |
| Google-CT-RPT-a2604fda48e1c3eff1af8a7074c34955 | 7666318814a02cdb035f1b9e9c4b44c2 |
| Google-CT-RPT-076eaffe58e388558949d2ab50d59a66 | a6bd637e07237e6b9aa6b2cbf842c566 |
| Google-CT-RPT-1667784e084d12792b13c52de942ea1e | c62157d6e2b17398a5da2b506ab8f6e3 |
| Google-CT-RPT-47b86c1ca427d1bb10215c62423e821f | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| Google-CT-RPT-b7d14ecfc137e52e7ab123a865182a0c | a8b0db98cd76c6cb7f5022fee8237942 |
| Google-CT-RPT-08484e98dc8df84989d1e6126991bb83 | c7cb7297751901f0ce6a05ba78c1cc82 |
| Google-CT-RPT-b2e7ccd9045d6016624f6659352e84a9 | c0ccdbf4fb5118cf31b204996816cb19 |
| Google-CT-RPT-b790db6319ba615f3b9b7dde7ca840dc | 54d6a00e80b186209229437bd0abe6ce |
| Google-CT-RPT-ae44cb1e324c593b4bf01e413bc4f288 | 5552b9fd8f5e0d8613b910c3c024a06d |
| Google-CT-RPT-44716ed9f98c8da633764051bff06c52 | 01761e0ff668fd9a9a7a9c676383d2f5 |
| Google-CT-RPT-5a73e85bba590cac628cfab1d586f86c | fbef37d0533128a09bc8dce0b9facec2 |
| Google-CT-RPT-27b11c9ff37a6b3a3e8e7471ef454c36 | 65b62591f3079097fb6b72437c44fa17 |
| Google-CT-RPT-9bc32d54467c6d9f3694ba146d78d0c9 | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| Google-CT-RPT-c3dcf2e3d2567a7f04648288c4287191 | b340b730e0dcf269593641a3409a277d |
| Google-CT-RPT-197a3bbc1d556fb0163e77bcf8078aec | 6d73ab7102ae9ea4f15b192cd7244b48 |
| Google-CT-RPT-70b53be568bb4dbd2cba40f035525647 | 9d9df8fb41373b15a734ace17db2a6ab |
| Google-CT-RPT-cca5e5d599ad69f16894f2c054de9130 | ba1df05134aaef684f8d4b0437faf58b |
| Google-CT-RPT-feeb0baf73e4920a7ad91acbccf1069a | 652f7178c72f7813515226fb69580dee |
| Google-CT-RPT-3daed509c5df7329b61b1cfc7eff9119 | 80432bd38cd02dc321005af9a2a068f8 |
| Google-CT-RPT-609bb482a779d8b42a6b6520f5a614b0 | 89ed82189fce718e2d7c151cc0bcc53e |
| Google-CT-RPT-58f192c221c3929d80671652991568f3 | 08c2f752a4ff425384ca0e358cd34b6b |
| Google-CT-RPT-cc0f447cf5aec332b5f4495005381cab | 35a5ae1725fb59d55473e93d8729090b |
| Google-CT-RPT-fa4e54b957f1f095ca55d6b3699f9e25 | 6c02183ad77a571b6e4dd4311ee53786 |
| Google-CT-RPT-df5ec08e62bb5988d72c981c652a2136 | 5d2e35cd79c00dbf39ee4622aea2edae |
| Google-CT-RPT-9accccae731ba2d338c750ab852ce26e | 8728911cf969c029ac9a70f66ec54851 |
| Google-CT-RPT-2a3563d871f97050c34761c4fc1e28b1 | 2b700a7ee4912bb51021700d35625cd8 |
| Google-CT-RPT-5f72844f7e0e9e7a16f9c790fd3260cb | 5741f836bf81265d1c6c01c22cf16ed9 |
| Google-CT-RPT-f8354ac9286a857347b5577bc76aa2fa | 5f5c89bc795c09ac66c831bb92b4e674 |
| Google-CT-RPT-419086d16ce989f8965e2fd0847a3ce4 | 256b4cb96476d999f8f11dc82f07ad0e |
| Google-CT-RPT-0434645635bb61a57689cfefcd94be9d | 07a1a196fc6143506145052d69f5256c |
| Google-CT-RPT-a84dcc1251c6181238c338b1df446129 | e1490d2b335b80523a180294f8b24771 |
| Google-CT-RPT-ee88f8c6341e8eeeda0cd1e5924afd62 | f9713115009a95a6ad0dab26952f6594 |
| Google-CT-RPT-c42aab361855c2087c10f0660f71bf53 | 1db4dd93cefd862311c39bd645481738 |
| Google-CT-RPT-03e7e4786afee109efe999f7ad20ec8f | d107356ec23feb8ae98afde8ad213b40 |
| Google-CT-RPT-edaedfc8cc158bdd58a2c52d9c9b5066 | e01b1d7cdebddb8f0656e2872a0f6b56 |
| Google-CT-RPT-7f8a8cee14b011d638dc82c3b5b7abbc | aa40b76901e5619e197cd61311dd3cc8 |
| Google-CT-RPT-ddb43de32df20ab5c8b2e33bb5da7d1d | eb0f6735f897f3a69458cd391196ff20 |
| Google-CT-RPT-4a3f61cd5012e84b9f20f3e2b9b8b51c | 28efbd60d28a133d52092c0bfac9686c |
| Google-CT-RPT-3b2f061fd6e688999ae7d6301cf8aa8c | d107356ec23feb8ae98afde8ad213b40 |
| Google-CT-RPT-a8d892f8f3263a135197db5d72de6eea | bec7850a51fce91765eefcc42d30ac3c |
| Google-CT-RPT-cd8ce190030037ccb8a920365c6ca05e | 3c3f9c1d546d2b3ccd541c48c690ea98 |
| Google-CT-RPT-1d3d36f26cecf09a74d0324421d85b2a | cfc0467ac13ec346546e529da4e01511 |
| Google-CT-RPT-6b10273ee9cd1d879511839c1c9212af | 8728911cf969c029ac9a70f66ec54851 |
| Google-CT-RPT-6fa8f451578238951a495dbe043b68ea | b306411702efeeb574359fa0bdb251bb |
| Google-CT-RPT-edd22977e29d247978bf8de120f4873c | 3c3f9c1d546d2b3ccd541c48c690ea98 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 43 of 46    43 of 100



### Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-1cc654be3117ad57759877b2de005632 | 96f53b7a7991681ddc5e235664509245 |
| Google-CT-RPT-336881a4a66da7e32d8bd62245cfa286 | b4947307b97eceea0956142305dee6a7 |
| Google-CT-RPT-fcb0ff4d98230972b0f511913a04c8de | 6c1c4095bb42bfd8fdfcb2266059d9d8 |
| Google-CT-RPT-a8e93dea08787d5c14e55d7e9d3caeb1 | ffda01f98b9b5d4abd78cb3a576a947a |
| Google-CT-RPT-3a6f3483492053fa910e8ada28cd4e97 | e8405015ce20a48923955b97eb80644a |
| Google-CT-RPT-fa57c5d60fffa0b0b4ecb74e9c5ce428 | 64131b8164e5a372bb12186e67edb6bd |
| Google-CT-RPT-74299e00ed93fb61427f22208a3ccb4d | 7c8379ab4bf9314c44bba27d4c30523e |
| Google-CT-RPT-f70c3cb13d083f4c3998b2ddf5ba3b8d | 17b65eb7cc82791175c23abef187cfff |
| Google-CT-RPT-d5504f42bc92220d9210207d6be607ec | fbcc48e075635f209df667b7ef21485d |
| Google-CT-RPT-b1b797a9e6e7c9bc7cf6689ef573268f | 3ff960747ac83ef8ba0b8dca2ef9488d |
| Google-CT-RPT-e7249de32f7680ce9107087adfaecaa9 | a1e2d903302b7b9c763fa7125eebae97 |
| Google-CT-RPT-47f1b57f7212a4f97bbb4f3619b58c76 | cfeedb233b6bc802666464e0fb4c1b9d |
| Google-CT-RPT-62b2020f5c7e2ccc2e77a7eb5cb64d39 | 27af9e507edd5551a4ca9c7bf2a72b01 |
| Google-CT-RPT-cf0cf99474900bd74587d50cd65f6f5b | 04b6d890eb1a605b2498f1e3e44b1205 |
| Google-CT-RPT-dcc2f3bc10bc86ce93f89145bc69acde | 51a2eba21b411b1bcfa0f2bfd559c9b4 |
| Google-CT-RPT-947c57124658c254ece2a9af46b19354 | cb51a2b44d606854220e3e54b011f47e |
| Google-CT-RPT-66004e5da09f6841d628100a171415ad | d32a768d873e9e850c50fb02608b3cce |
| Google-CT-RPT-eec61cf89fa7e4cc8aba2ad02afacedb | 51a2eba21b411b1bcfa0f2bfd559c9b4 |
| Google-CT-RPT-0e839c405905acda8bf83d9232760220 | 63ffbbc1ba6f8321025b83ecf0dc735d |
| Google-CT-RPT-6ff5f193d0b867455903a62398439d15 | 6a271fa95232785dac0d657fd46650ad |
| Google-CT-RPT-22f04500d158105f63fd15f619c270cb | ba36155b52dcf77b1c0a4e8712b41f29 |
| Google-CT-RPT-05ca8c47b835ce884e4b8bd32d554983 | c8ba5301b9adfacd330de9a5cc7028a3 |
| Google-CT-RPT-b358052ed98e1694971fcdb30c8b3c73 | 54d6a00e80b186209229437bd0abe6ce |
| Google-CT-RPT-14db0d9548868c6b3dd459e31deee59e | 6d89c74c4184eae609b19147136cc351 |
| Google-CT-RPT-cfb858be343682aa7ac663dd4658498a | 10a42bdd90733a0d5bb468ade8cb217b |
| Google-CT-RPT-0838987aded06e9fe5276830c1b76882 | e71c285f851e777f86d8c9aad2bac851 |
| Google-CT-RPT-8cab66abf334e1491c73b1a8b2b06a8c | 986fe6662044078b9e0503c51beef37e |
| Google-CT-RPT-1ae02283b4bcf39febe4e1f41c1df4d3 | 607a1aec974083d0a7f50ac870da3886 |
| Google-CT-RPT-648b05a06bff067d68c1cdd31ce986d1 | cffa6dcd1c17a7888964ec023f6f2a79 |
| Google-CT-RPT-dc39f31634e0a2ed378eedd81275cb5b | a81f99916b2e7880c9b398a0357c4547 |
| Google-CT-RPT-07e0ff265ebbe645ba1271bbcfbbf01e | 182c9324382f8a35069edf19b7f33d76 |
| Google-CT-RPT-8aa720c06b107e5270a8b4e6dcea7002 | 8969d9d49cb4f44ac3f44e8e0a718770 |
| Google-CT-RPT-b1e1ab29e133718ab4138ea3b5bd4cdf | 3c3f9c1d546d2b3ccd541c48c690ea98 |
| Google-CT-RPT-c24ccc3439cdc30f5db31bab594dbf85 | 1df96f2a345dc3ce9ff56d8cd205eb20 |
| Google-CT-RPT-2607770483844f9c5e3c0067650e73c7 | 96f53b7a7991681ddc5e235664509245 |
| Google-CT-RPT-6540cf8f0095e218e204cfea064ea83a | 60e4fcdfe323eb208bab54ff19ca90b3 |
| Google-CT-RPT-ef6782908f14b44ccd60153e1c27f4b4 | 0a95aa5ac649c804e8bbf5ef2c22f395 |
| Google-CT-RPT-ace0c67a1a2302dd4771f022127a1d2b | b9cbdd262a4abdcb95481f439e061148 |
| Google-CT-RPT-58298c0e188e0dd5d2a9088e0673ded9 | 5bc6c858c45971c82450d218e713ebb4 |
| Google-CT-RPT-d1a2a1aad8865a19013369462af3d16d | 4e66fa3593e2d2f99427b39751c8bff6 |
| Google-CT-RPT-b26450f217a66fcb75ea124392be4e44 | 1db4dd93cefd862311c39bd645481738 |
| Google-CT-RPT-98dfb1b05b470d951b772336a7664140 | 5bc6c858c45971c82450d218e713ebb4 |
| Google-CT-RPT-7e7c9d7cdb23a6495b2d3c6911e6d389 | 60192a5fdf53eaf573903fdbdf458cc9 |
| Google-CT-RPT-0710ec7cd96347c656b188ec7909a820 | c7cb7297751901f4a0cd7886c78c1cc82 |
| Google-CT-RPT-eabff64720d1671991ebca90b6904a55 | 36696b1515c5cb54b25252f6c9a10af6 |
| Google-CT-RPT-9c53cd5acb55cc93beba0ea04d68e4c9 | fd4931d3eda40593e8270396772d3ce0 |
| Google-CT-RPT-6dc7ede82f1661752e9c492801f96c3f | 8e9176101db0f590fd206e1b5385d28e |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-9c707461e50f55cc73515a85d3c52a4e | ba1df05134aaef684f8d4b0437faf58b |
| Google-CT-RPT-92e6b1b60a40602c0cd224924890e6fa | 2047e710b7202b4f47dbe63742847dd6 |
| Google-CT-RPT-2f2c8a2f50ab728fcbd0b1f06535b5b4 | 42f189a80f9a45eae27a8a0a74789af8 |
| Google-CT-RPT-cfffc42422436df2f870fe845167d7d6 | b9cbdd262a4abdcb95481f439e061148 |
| Google-CT-RPT-26bd09d418820b17863aef264f742bd9 | e6f90b5be6717a032ade18ae2ad7ed10 |
| Google-CT-RPT-ce830db1cffcc622dbd48d432ec46043 | 7bc876a059b0007ae76e54db4b216472 |
| Google-CT-RPT-ae348fbb5ebc7e7d52033640a0274e9d | 406815360e1a43c3a2b080b2591516d1 |
| Google-CT-RPT-df8291ff8595daca45d95379f56bbbe2 | 8cebc3ec914fc7b7d32915649b22d828 |
| Google-CT-RPT-10f1444bec85b7fa91aa09d642bafbb8 | 2e58a5841df7ee00f8927b408ce23edb |
| Google-CT-RPT-5e6bd0a219a7aa7d5b96708080faa83b | 3e576c08eef0bd7ebc644d7e9551b2f1 |
| Google-CT-RPT-304f628b5fae99f59b8c9a1b1a540b1b | aa05aaf6a0e25fd2cc6bb119b17dcfcd |
| Google-CT-RPT-2c1f09ae96411d7ebe03bc344681ffef | 0bdedb9f7c931f0bb6ee4ed7cab7a284 |
| Google-CT-RPT-eab880f9e0942e8a7673975289e85dbd | 2ed88ea08af6a1c8663c596a4a7a1302 |
| Google-CT-RPT-21a99363d30727418bf661f62b9c6c6f | c87f81a127d3bf2bac26c98ad9966c49 |
| Google-CT-RPT-baf3012d4d163f2c9309b655ad128193 | 079ac88c17b9038ef5dfdf094b48e17c |
| Google-CT-RPT-c6dddb85ff69943dac8e4c825d1b07c9 | cd4297aeb1e38f89fe1a4fbe54fd310f |
| Google-CT-RPT-a567db192096eec912dd31fb813e36d5 | 652f7178c72f7813515226fb69580dee |
| Google-CT-RPT-d6bde64b0a308aaa1a87c8122825a829 | c87f81a127d3bf2bac26c98ad9966c49 |
| Google-CT-RPT-c4f9a9f8da7193ac2824690e5ca399ed | 6b7ca079afe282aec146a851934c5458 |
| Google-CT-RPT-d8d65a479a033461a501adca57dce459 | 798a2823c7d47b5ebb07adcf7bb29803 |
| Google-CT-RPT-60ec8f860145d7241c660c4e4b1855ff | f36a6bc8b9178fa4ab7a3725e2e21f7b |
| Google-CT-RPT-834ce96db861c7c10b8c4bcabadca537 | 5d8eaf895b3ecb07d68c639dc888f3ce |

**This concludes Section C**

If you need further information regarding the contents of this Report, please contact the CyberTipline at ecuassistance@ncmec.org or 1-877-446-2632, ext. 6702.

For more information regarding images containing identified child victims, please contact the Child Victim Identification Program (CVIP) at cvip@ncmec.org.

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



# Section D: Law Enforcement Contact Information

The report was made available to the Law Enforcement Agency listed below.

Bedford County Sheriff's Office

Investigator:
**Assigned Officer:** Access VPN
**Title:** CT Manager Crystal Collins
**City/State:** Forest, VA
**Country:** United States
**Phone Number:**
**Email Address:**

**Time/Date was made available: 10-29-2019 17:59:01 UTC**

**This concludes Section D**

**This concludes CyberTipline Report 56074037**

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*